Terrell C. **ODEN,** Petitioner–Appellant,

v.

Mike **KNOWLES,** Warden, Respondent–Appellee.

No. 08–55484.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted April 12, 2011.

Filed April 29, 2011.

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Terrell C. Oden, Delano, CA, pro se.

David Wildman, Office of the California Attorney General, Los Angeles, CA, for Respondent–Appellee.

Before: BYBEE and M. SMITH, Circuit Judges, and DAWSON, District Judge.*

MEMORANDUM **

Terrell C. Oden, a California state prisoner, appeals the district court's denial of his 28 U.S.C. § 2254 habeas corpus petition challenging his jury conviction of first degree murder and conspiracy to commit murder. Oden contends he was charged with a gun *use* enhancement, the penalty for which is ten years, but was convicted of and sentenced for a gun *discharge* enhancement carrying a twenty-five-years-to-life penalty for which he did not receive

* The Honorable Kent J. Dawson, United States District Judge for the District of Nevada, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

notice. We have jurisdiction under 28 U.S.C. § 2253, and we affirm.[1]

■ The Sixth Amendment guarantees a criminal defendant the right to be informed of the nature and cause of the charges made against him so as to permit adequate preparation of a defense. *See In re Oliver,* 333 U.S. 257, 273, 68 S.Ct. 499, 92 L.Ed. 682 (1948); *Cole v. Arkansas,* 333 U.S. 196, 201, 68 S.Ct. 514, 92 L.Ed. 644 (1948). In this case, the amended information's recitation of the overt acts with respect to Count II as well as the jury instructions from the first trial gave Oden sufficient notice of the greater "gun discharge" enhancement pursuant to California Penal Code § 12022.53(d).

■ Nothing in *Cole,* 333 U.S. 196, 68 S.Ct. 514, or *De Jonge v. Oregon,* 299 U.S. 353, 57 S.Ct. 255, 81 L.Ed. 278 (1937), the Supreme Court cases relied upon by Oden, clearly limits the constitutionally-required notice to the four corners of the charging document. The California Court of Appeal's decision, therefore, was not "contrary to" or "an unreasonable application of" clearly established Federal law. *See* 28 U.S.C. § 2254(d)(1); *see also Carey v. Musladin,* 549 U.S. 70, 77, 127 S.Ct. 649, 166 L.Ed.2d 482 (2006).

**AFFIRMED.**

---

1. Because the parties are familiar with the facts and procedural history, we do not restate them here except as necessary to explain our disposition.